UNCLASSIFIED



## FBI Laboratory

Quantico, Virginia 22135

Huntsville, Alabama 35898

### LABORATORY REPORT

To:   Las Vegas

Date: June 27, 2018

Case ID No.:

Lab No.:

Communication(s):   October 4, 2017; October 7, 2017; October 8, 2017

Agency Reference(s):

Subject(s):

Victim(s):

Discipline(s):   Firearms/Toolmarks

FBI Laboratory Evidence Designator(s):

| | |
|---|---|
| Item 2 | FNH rifle, Serial Number FNCR000383, from Mandalay Bay Hotel Room 32-134E (Item 20) (1B71, E5585158) |
| Item 3 | Lewis Machine & Tool rifle, Serial Number LMS18300, with scope and bipod from Mandalay Bay Hotel Room 32-134E (Item 24) (1B75, E5585162) |
| Item 4 | Colt rifle, Serial Number LE564124, from Mandalay Bay Hotel Room 32-135A (Item 14) (1B47, E5585134) |
| Item 6 | Daniel Defense rifle, Serial Number DDM4123629, with sight from Mandalay Bay Hotel Room 32-135A (Item 15) (1B48, E5585135) |
| Item 7 | POF USA rifle, Serial Number 03E-1603178, with sight from Mandalay Bay Hotel Room 32-135A (Item 13) (1B46, E5585133) |
| Item 9 | FNH rifle, Serial Number FNB024293, with sight from Mandalay Bay Hotel Room 32-135A (Item 12) (1B45, E5585132) |
| Item 10 | Christensen Arms rifle, Serial Number CA04625, from Mandalay Bay Hotel Room 32-135A (Item 5) (1B39, E5585126) |
| Item 13 | Daniel Defense rifle, Serial Number DDM4078072, with sight from Mandalay Bay Hotel Room 32-135A (Item 17) (1B50, E5585137) |
| Item 15 | LWRC International rifle, Serial Number 5P03902, with sight from Mandalay Bay Hotel Room 32-135A (Item 9) (1B69, E5585156) |
| Item 17 | S&W revolver, Serial Number CDZ7618, from Mandalay Bay Hotel Room 32-135A (Item 8) |
| Item 18 | Colt rifle, Serial Number LE451984, from Mandalay Bay Hotel Room 32-135A (Item 1) (1B35, E5585122) |

UNCLASSIFIED

001445

| Item 20 | Lewis Machine & Tool rifle, Serial Number LMT81745, from Mandalay Bay Hotel Room 32-135A (Item 16) (1B49, E5585136) |
| Item 21 | Noveske Rifleworks rifle, Serial Number B15993, with sight from Mandalay Bay Hotel Room 32-135A (Item 2) (1B36, E5585123) |
| Item 23 | Ruger rifle, Serial Number 562-13026, with scope and bipod from Mandalay Bay Hotel Room 32-134E (Item 23) (1B74, E5585161) |
| Item 24 | POF USA rifle, Serial Number PE-1600179, from Mandalay Bay Hotel Room 32-135A (Item 6) (1B40, E5585127) |
| Item 33 | Cartridge case from Item 17 of Mandalay Bay Hotel Room 32-135 (Item 32) (1B59, E5585146) |
| Item 34 | Four cartridges from Item 17 of Mandalay Bay Hotel Room 32-135 (Item 32) (1B59, E5585146) |
| Item 42 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 43 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 44 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 45 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 46 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 47 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 48 | Cartridge case from bed of Mandalay Bay Hotel Room 32-134E (Item 48) (1B82, E5585169) |
| Item 49 | Cartridge case from on floor by bed of Mandalay Bay Hotel Room 32-134E (Item 49) (1B83, E5585170) |
| Item 101 | FTU Secondary Evidence (98 Bullets and 231 Cartridge cases) |
| Item 546 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 547 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 548 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 549 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 550 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 551 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 552 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 553 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001446

| Item 554 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 555 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 556 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 557 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 558 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 559 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 560 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 561 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 562 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 563 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 564 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 565 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 566 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 567 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 568 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 569 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 570 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 571 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 572 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 573 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 574 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 575 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001447

| | |
|---|---|
| Item 576 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 577 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 578 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 579 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 580 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 581 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 582 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 583 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 584 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 585 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 586 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 587 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 588 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 589 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 590 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 591 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 592 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 593 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 594 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 595 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 596 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 597 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001448

UNCLASSIFIED

| | |
|---|---|
| Item 598 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 599 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 600 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 601 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 602 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 603 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 604 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 605 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 606 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 607 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 608 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 609 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 610 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 611 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 612 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 613 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 614 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 615 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 616 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 617 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 618 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 619 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001449

| | |
|---|---|
| Item 620 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 621 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 622 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 623 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 624 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 625 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 626 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 627 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 628 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 629 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 630 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 631 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 632 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 633 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 634 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 635 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 636 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 637 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 638 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 639 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 640 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 641 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001450

| Item 642 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 643 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 644 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 645 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 646 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 647 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 648 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 649 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 650 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 651 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 652 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 653 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 654 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 655 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 656 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 657 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 658 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 659 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 660 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 661 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 662 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 663 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001451

UNCLASSIFIED

| Item 664 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 665 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 666 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 667 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 668 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 669 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 670 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 671 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 672 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 673 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 674 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 675 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 676 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 677 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 678 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 679 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 680 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 681 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 682 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 683 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 684 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 685 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001452

UNCLASSIFIED

| Item 686 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 687 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 688 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 689 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 690 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 691 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 692 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 693 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 694 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 695 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 696 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 697 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 698 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 699 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 700 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 701 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 702 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 703 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 704 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 705 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 706 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 707 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001453

| Item 708 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 709 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 710 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 711 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 712 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 713 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 714 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 715 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 716 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 717 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 718 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 719 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 720 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 721 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 722 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 723 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 724 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 725 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 726 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 727 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 728 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 729 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001454

UNCLASSIFIED

| | |
|---|---|
| Item 730 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 731 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 732 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 733 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 734 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 735 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 736 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 737 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 738 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 739 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 740 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 741 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 742 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 743 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 744 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 745 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 746 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 747 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 748 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 749 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 750 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 751 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001455

UNCLASSIFIED

| Item 752 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 753 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 754 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 755 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 756 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 757 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 758 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 759 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 760 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 761 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 762 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 763 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 764 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 765 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 766 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 767 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 768 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 769 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 770 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 771 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 772 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 773 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001456

| Item 774 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 775 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 776 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 777 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 778 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 779 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 780 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 781 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 782 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 783 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 784 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 785 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 786 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 787 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 788 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 789 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 790 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 791 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 792 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 793 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 794 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 795 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001457

Item 796      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 797      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 798      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 799      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 800      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 801      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 802      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 803      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 804      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 805      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 806      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 807      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 808      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 809      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 810      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 811      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 812      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 813      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 814      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 815      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 816      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 817      Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

001458

| Item 818 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 819 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 820 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 821 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 822 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 823 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 824 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 825 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 826 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 827 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 828 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 829 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 830 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 831 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 832 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 833 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 834 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 835 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 836 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 837 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 838 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 839 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001459

UNCLASSIFIED

| | |
|---|---|
| Item 840 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 841 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 842 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 843 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 844 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 845 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 846 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 847 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 848 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 849 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 850 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 851 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 852 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 853 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 854 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 855 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 856 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 857 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 858 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 859 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 860 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 861 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001460

UNCLASSIFIED

| Item 862 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 863 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 864 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 865 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 866 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 867 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 868 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 869 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 870 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 871 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 872 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 873 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 874 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 875 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 876 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 877 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 878 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 879 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 880 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 881 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 882 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 883 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001461

UNCLASSIFIED

| Item 884 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 885 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 886 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 887 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 888 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 889 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 890 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 891 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 892 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 893 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 894 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 895 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 896 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 897 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 898 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 899 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 900 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 901 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 902 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 903 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 904 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 905 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001462

UNCLASSIFIED

| Item 906 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 907 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 908 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 909 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 910 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 911 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 912 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 913 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 914 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 915 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 916 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 917 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 918 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 919 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 920 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 921 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 922 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 923 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 924 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 925 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 926 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 927 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

UNCLASSIFIED

| Item 928 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 929 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 930 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 931 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 932 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 933 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 934 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 935 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 936 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 937 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 938 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 939 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 940 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 941 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 942 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 943 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 944 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 945 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 946 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 947 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 948 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 949 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001464

| Item 950 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 951 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 952 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 953 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 954 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 955 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 956 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 957 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 958 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 959 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 960 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 961 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 962 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 963 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 964 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 965 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 966 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 967 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 968 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 969 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 970 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 971 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001465

UNCLASSIFIED

| Item 972 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 973 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 974 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 975 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 976 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 977 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 978 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 979 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 980 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 981 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 982 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 983 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 984 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 985 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 986 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 987 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 988 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 989 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 990 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 991 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 992 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 993 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001466

| Item 994 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 995 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 996 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 997 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 998 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 999 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1000 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1001 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1002 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1003 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1004 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1005 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1006 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1007 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1008 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1009 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1010 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1011 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1012 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1013 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1014 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1015 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001467

| | |
|---|---|
| Item 1016 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1017 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1018 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1019 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1020 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1021 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1022 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1023 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1024 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1025 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1026 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1027 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1028 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1029 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1030 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1031 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1032 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1033 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1034 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1035 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1036 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1037 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001468

UNCLASSIFIED

| | |
|---|---|
| Item 1038 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1039 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1040 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1041 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1042 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1043 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1044 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1045 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1046 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1047 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1048 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1049 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1050 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1051 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1052 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1053 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1054 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1055 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1056 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1057 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1058 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1059 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001469

| Item 1060 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1061 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1062 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1063 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1064 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1065 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1066 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1067 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1068 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1069 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1070 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1071 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1072 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1073 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1074 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1075 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1076 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1077 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1078 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1079 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1080 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1081 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001470

| Item 1082 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1083 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1084 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1085 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1086 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1087 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1088 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1089 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1090 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1091 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1092 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1093 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1094 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1095 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1096 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1097 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1098 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1099 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1100 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1101 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1102 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1103 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001471

UNCLASSIFIED

| Item 1104 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1105 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1106 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1107 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1108 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1109 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1110 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1111 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1112 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1113 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1114 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1115 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1116 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1117 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1118 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1119 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1120 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1121 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1122 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1123 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1124 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1125 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001472

UNCLASSIFIED

Item 1126     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1127     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1128     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1129     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1130     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1131     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1132     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1133     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1134     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1135     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1136     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1137     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1138     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1139     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1140     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1141     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1142     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1143     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1144     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1145     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1146     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

Item 1147     Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245)

UNCLASSIFIED

001473

| Item 1148 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1149 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1150 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1151 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1152 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1153 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1154 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1155 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1156 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1157 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1158 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1159 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1160 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1161 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1162 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1163 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1164 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1165 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1166 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1167 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1168 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1169 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

001474

UNCLASSIFIED

| Item 1170 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1171 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1172 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1173 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1174 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1175 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1176 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1177 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1178 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1179 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1180 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1181 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1182 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1183 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1184 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1185 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1186 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1187 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1188 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1189 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1190 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1191 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001475

| Item 1192 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1193 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1194 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1195 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1196 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1197 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1198 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1199 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1200 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1201 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1202 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1203 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1204 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1205 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1206 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1207 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1208 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1209 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1210 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1211 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1212 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1213 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

Page 32 of 58

001476

UNCLASSIFIED

| Item 1214 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1215 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1216 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1217 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1218 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1219 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1220 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1221 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1222 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1223 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1224 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1225 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1226 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1227 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1228 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1229 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1230 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1231 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1232 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1233 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1234 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1235 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

Page 33 of 58

001477

UNCLASSIFIED

| Item 1236 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1237 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1238 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1239 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1240 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1241 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1242 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1243 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1244 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1245 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1246 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1247 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1248 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1249 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1250 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1251 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1252 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1253 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1254 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1255 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1256 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1257 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001478

UNCLASSIFIED

| | |
|---|---|
| Item 1258 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1259 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1260 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1261 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1262 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1263 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1264 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1265 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1266 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1267 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1268 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1269 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1270 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1271 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1272 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1273 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1274 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1275 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1276 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1277 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1278 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1279 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |

UNCLASSIFIED

001479

UNCLASSIFIED

| Item 1280 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1281 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1282 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1283 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1284 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1285 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1286 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1287 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1288 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1289 | Cartridge case from Mandalay Bay Hotel Room 32-135 A3 (1B270, E5585245) |
| Item 1290 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1291 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1292 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1293 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1294 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1295 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1296 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1297 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1298 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1299 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1300 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1301 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

UNCLASSIFIED

001480

| Item 1302 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1303 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1304 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1305 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1306 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1307 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1308 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1309 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1310 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1311 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1312 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1313 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1314 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1315 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1316 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1317 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1318 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1319 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1320 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1321 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1322 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1323 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

001481

| Item 1324 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1325 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1326 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1327 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1328 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1329 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1330 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1331 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1332 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1333 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1334 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1335 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1336 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1337 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1338 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1339 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1340 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1341 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1342 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1343 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1344 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1345 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

001482

UNCLASSIFIED

| Item 1346 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1347 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1348 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1349 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1350 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1351 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1352 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1353 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1354 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1355 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1356 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1357 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1358 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1359 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1360 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1361 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1362 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1363 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1364 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1365 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1366 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1367 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

UNCLASSIFIED

001483

Item 1368     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1369     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1370     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1371     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1372     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1373     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1374     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1375     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1376     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1377     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1378     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1379     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1380     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1381     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1382     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1383     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1384     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1385     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1386     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1387     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1388     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1389     Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

001484

UNCLASSIFIED

| Item 1390 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1391 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1392 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1393 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1394 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1395 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1396 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1397 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1398 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1399 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1400 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1401 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1402 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1403 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1404 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1405 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1406 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1407 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1408 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1409 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1410 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1411 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

UNCLASSIFIED

001485

| Item 1412 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1413 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1414 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1415 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1416 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1417 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1418 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1419 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1420 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1421 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1422 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1423 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1424 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1425 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1426 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1427 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1428 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1429 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1430 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1431 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1432 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1433 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

Page 42 of 58

001486

| Item 1434 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1435 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1436 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1437 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1438 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1439 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1440 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1441 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1442 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1443 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1444 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1445 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1446 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1447 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1448 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1449 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1450 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1451 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1452 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1453 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1454 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1455 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

001487

UNCLASSIFIED

| Item 1456 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1457 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1458 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1459 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1460 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1461 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1462 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1463 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1464 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1465 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1466 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1467 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1468 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1469 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1470 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1471 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1472 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1473 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1474 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1475 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1476 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1477 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

UNCLASSIFIED

001488

UNCLASSIFIED

| Item 1478 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1479 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1480 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1481 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1482 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1483 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1484 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1485 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1486 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1487 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1488 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1489 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1490 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1491 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1492 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1493 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1494 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1495 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1496 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1497 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1498 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1499 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |

UNCLASSIFIED

001489

UNCLASSIFIED

Item 1500    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1501    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1502    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1503    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1504    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1505    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1506    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1507    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1508    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1509    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1510    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1511    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1512    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1513    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1514    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1515    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1516    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1517    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1518    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1519    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1520    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

Item 1521    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264)

UNCLASSIFIED

001490

| Item 1522 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1523 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1524 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1525 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1526 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1527 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1528 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1529 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1530 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1531 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B304, E5585264) |
| Item 1532 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1533 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1534 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1535 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1536 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1537 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1538 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1539 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1540 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1541 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1542 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1543 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |

001491

UNCLASSIFIED

| Item 1544 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1545 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1546 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1547 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1548 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1549 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1550 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1551 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B307, E5585267) |
| Item 1552 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1553 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1554 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1555 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1556 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1557 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1558 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1559 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1560 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1561 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1562 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1563 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1564 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |
| Item 1565 | Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266) |

UNCLASSIFIED

001492

Item 1566    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1567    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1568    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1569    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1570    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1571    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1572    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1573    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1574    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1575    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1576    Cartridge case from Mandalay Bay Hotel Room 32-135 A4 (1B306, E5585266)

Item 1577    Cartridge case from Mandalay Bay Hotel Room 32-135 A1 (1B303, E5585263)

Item 1578    Cartridge case from Mandalay Bay Hotel Room 32-135 A1 (1B303, E5585263)

Item 1579    Cartridge case from Mandalay Bay Hotel Room 32-135 A1 (1B303, E5585263)

Item 1580    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1581    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1582    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1583    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1584    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1585    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1586    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

Item 1587    Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265)

001493

| | |
|---|---|
| Item 1588 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265) |
| Item 1589 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265) |
| Item 1590 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265) |
| Item 1591 | Cartridge case from Mandalay Bay Hotel Room 32-135 A2 (1B305, E5585265) |
| Item 1592 | Cartridge case from Mandalay Bay Hotel Room 32-135 A5 (1B415, E5610675) |
| Item 1593 | Cartridge case from body bag of Stephen Paddock (1B456, E5610700) |
| Item 1594 | Bullet from body of Stephen Paddock (1B464, E5610709) |
| Item 3167 | Cartridge case from floor of Mandalay Bay Room 32-135 C1 (Item 154) (1B568, E5610727) |

This report supplements an FBI Laboratory Report 2017-02788-9 dated October 8, 2017 from the Firearms/Toolmarks Unit (FTU). The results of the firearms examinations are included in this report.

**Results of Examinations:**

Item 33 is a .38 Special caliber cartridge case that bears the headstamp of Federal ammunition. Item 34 consists of four .38 Special caliber cartridges that are loaded with copper jacketed hollow point bullets and bear the headstamp of Federal ammunition and are physically consistent with functional ammunition. In addition, two of the Item 34 cartridges were test fired for examination purposes.

Item 42 through Item 49 are .308 (7.62mm) Winchester caliber cartridge cases that bear the headstamps of Lake City, Winchester, and Industrie Valcartier Incorpee.

Item 546 through Item 641, Item 643 through Item 699, Item 1309 through Item 1356, and Item 1587 through Item 1589 are .223 (5.56mm) Remington caliber cartridge cases that bear the headstamp of Fiocchi.

Item 642, Item 700 through Item 741, Item 1072 through Item 1308, Item 1532, Item 1533, Item 1552 through Item 1558, Item 1576, Item 1590, and Item 1591 are .223 (5.56mm) Remington caliber cartridge cases that bear the headstamp of Federal ammunition.

Item 742 through Item 1071, Item 1357 through Item 1531, Item 1534 through Item 1551, Item 1559 through Item 1575, Item 1577 through Item 1586, Item 1592, Item 1593, and Item 3167 are .223 (5.56mm) Remington caliber cartridge cases that bear the headstamp of Hornady ammunition.

Item 1594 is a .38 caliber (9mm) copper jacket hollow point bullet that was fired from a barrel rifled with five grooves right twist.

Page 50 of 58

001494

### *Results of Comparison*

### *Item2*

The following cartridge cases were identified as having been fired in the Item 2 rifle:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I1581 | I1560 | I1005 | I1007 | I1014 | I1016 | I1019 | I1032 | I1034 | I1041 |
| I1580 | I1045 | I1049 | I1052 | I1061 | I1062 | I1063 | I1067 | I1068 | I1071 |
| I900 | I903 | I906 | I921 | I927 | I938 | I939 | I948 | I949 | I959 |
| I954 | I956 | I981 | I972 | I991 | I992 | I895 | I806 | I837 | I919 |
| I838 | I844 | I850 | I855 | I858 | I859 | I860 | I861 | I866 | I871 |
| I797 | I742 | I743 | I745 | I764 | I770 | I773 | I775 | I761 | I767 |
| I791 | I793 | I1380 | I1483 | I1362 | I758 | I958 | I966 | I1389 | I1500 |
| I1377 | I1462 | I1472 | I1512 | I1434 | I1447 | I1523 | I1305 | I1407 | I1469 |
| I1428 | I1531 | I1425 | I1473 | I1390 | I1422 | I1414 | I1293 | I1590 | I1591 |
| I1498 | I1440 | I1418 | I1297 | I1298 | I1304 | I1258 | I1256 | I1303 | I1300 |
| I1292 | I1295 | I1307 | I1308 | I1302 | I1296 | I1294 | I1301 | I1306 | I1270 |
| I1278 | I1267 | I1281 | I1126 | I1136 | I1081 | I1074 | I1089 | I1114 | I1118 |
| I1073 | I1072 | I1106 | I1095 | I1104 | I1262 | I1242 | I1240 | I1289 | I1280 |
| I1248 | I1250 | I1255 | I804 | I801 | I811 | I1043 | I872 | I874 | I1474 |
| I1412 | I1487 | I885 | I1459 | | | | | | |

### *Item 3*

The following cartridge cases were identified as having been fired in the Item 3 rifle:

| | |
|---|---|
| I48 | I49 |

### *Item 4*

The following cartridge cases were identified as having been fired in the Item 4 rifle:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I593 | I595 | I598 | I599 | I602 | I603 | I604 | I605 | I607 | I611 |
| I612 | I613 | I614 | I616 | I618 | I622 | I625 | I626 | I627 | I629 |
| I631 | I633 | I634 | I638 | I640 | I643 | I644 | I645 | I647 | I648 |
| I650 | I651 | I653 | I657 | I661 | I662 | I663 | I664 | I666 | I667 |
| I669 | I675 | I678 | I679 | I680 | I681 | I682 | I683 | I686 | I667 |
| I689 | I691 | I696 | I697 | I699 | I684 | I682 | I683 | I686 | I688 |
| I1309 | I1310 | I1311 | I1313 | I1314 | I1316 | I1324 | I1344 | I1348 | I1349 |
| I1323 | I1326 | I1328 | I1329 | I1320 | I1332 | I1333 | I1318 | I1322 | I1325 |
| I1339 | I1341 | I1343 | I1346 | I1351 | I1587 | I1589 | I1335 | I1336 | I1337 |
| I1338 | I1340 | I615 | I1353 | I1355 | I1356 | I1345 | I1345 | I1350 | I1352 |

Page 51 of 58

001495

### Item 6

The following cartridge cases were identified as having been fired in the Item 6 rifle:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I1231 | I1233 | I1236 | I1234 | I1230 | I1227 | I1229 | I1235 | I1232 | I1226 |
| I1228 | I1192 | I1204 | I1187 | I1196 | I1186 | I1194 | I1201 | I1189 | I1198 |
| I1205 | I1191 | I1197 | I1195 | I1202 | I1188 | I1199 | I1190 | I1203 | I1193 |
| I1200 | I1207 | I1225 | I1210 | I1219 | I1223 | I1212 | I1214 | I1206 | I1211 |
| I1217 | I1215 | I1222 | I1221 | I1213 | I1208 | I1218 | I1220 | I1216 | I1209 |
| I1224 | I1151 | I1142 | I1144 | I1145 | I1143 | I1152 | I1162 | I1150 | I1148 |
| I1164 | I1165 | I1153 | I1160 | I1163 | I1158 | I1146 | I1149 | I1159 | I1157 |
| I1161 | I1155 | I1154 | I1156 | I1147 | I1184 | I1166 | I1173 | I1180 | I1172 |
| I1170 | I1169 | I1178 | I1175 | I1167 | I1168 | I1182 | I1181 | I1176 | I1177 |
| I1179 | I1174 | I1183 | I1171 | I1185 | | | | | |

### Item 7

The following cartridge cases were identified as having been fired in the Item 7 rifle:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I744 | I751 | I757 | I765 | I776 | I809 | I825 | I827 | I847 | I849 |
| I854 | I864 | I879 | I922 | I936 | I943 | I944 | I961 | I965 | I975 |
| I989 | I875 | I1004 | I1012 | I1035 | I1037 | I1060 | I1495 | I1494 | I1502 |
| I1504 | I1505 | I1410 | I1406 | I1408 | I1413 | I1421 | I1430 | I1433 | I1436 |
| I1438 | I1445 | I1368 | I1373 | I1358 | I1359 | I1361 | I1467 | I1466 | I1470 |
| I1471 | I1475 | I1476 | I1480 | I1481 | I1482 | I1388 | I1392 | I1395 | I1397 |
| I1398 | I1399 | I1400 | I1402 | I1404 | I1405 | I1449 | I1453 | I1464 | I1465 |
| I1530 | I1515 | I1516 | I1525 | I1528 | I1501 | I1584 | I1578 | I1496 | I1520 |
| I1416 | I1403 | I1522 | I1510 | I1506 | I1593 | I1417 | I1385 | I1479 | I1478 |
| I1880 | I1409 | I1486 | I1492 | I1583 | I1518 | I1509 | I1391 | I749 | I1411 |

### Item 9

The following cartridge cases were identified as having been fired in the Item 9 rifle:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| I642 | I700 | I701 | I702 | I703 | I704 | I705 | I706 | I707 | I708 |
| I709 | I710 | I711 | I712 | I713 | I714 | I715 | I716 | I717 | I718 |
| I719 | I720 | I721 | I722 | I723 | I724 | I725 | I726 | I727 | I728 |
| I729 | I730 | I731 | I732 | I733 | I734 | I735 | I736 | I737 | I738 |
| I739 | I740 | I741 | I759 | I784 | I787 | I876 | I914 | I918 | I926 |
| I930 | I971 | I1029 | I1048 | I1054 | I1554 | I1555 | I1556 | I1557 | I1562 |
| I908 | I935 | I746 | I753 | I755 | I760 | I766 | I778 | I779 | I781 |
| I785 | I786 | I798 | I803 | I810 | I813 | I817 | I819 | I823 | I828 |
| I829 | I831 | I834 | I841 | I843 | I852 | I853 | I862 | I863 | I867 |

Page 52 of 58

001496

UNCLASSIFIED

| I873 | I883 | I884 | I888 | I889 | I891 | I892 | I898 | I901 | I905 |
|------|------|------|------|------|------|------|------|------|------|
| I910 | I915 | I916 | I920 | I924 | I931 | I932 | I947 | I952 | I960 |
| I964 | I976 | I978 | I979 | I983 | I986 | I990 | I999 | I1000 | I1001 |
| I1002 | I1006 | I1008 | I1010 | I1011 | I1020 | I1024 | I1025 | I1026 | I1028 |
| I1030 | I1038 | I1050 | I1051 | I1053 | I1056 | I1064 | I1065 | I1066 | I1070 |
| I1490 | I1427 | I1439 | I1484 | I1393 | I1291 | I1533 | I1290 | I1552 | I1553 |
| I1571 | I1574 | I1558 | | | | | | | |

## Item 10

The following cartridge cases were identified as having been fired in the Item 10 rifle:

| I1491 | I1423 | I1493 | I1441 | I1378 | I1382 | I1384 | I1357 | I1363 | I1396 |
|-------|-------|-------|-------|-------|-------|-------|-------|-------|-------|
| I1454 | I1457 | I1460 | I1463 | I1511 | I1517 | I1524 | I1577 | I1582 | I1586 |
| I1429 | | | | | | | | | |

## Item 13

The following cartridge cases were identified as having been fired in the Item 13 rifle:

| I747 | I754 | I762 | I769 | I794 | I795 | I805 | I824 | I839 | I840 |
|------|------|------|------|------|------|------|------|------|------|
| I846 | I848 | I851 | I865 | I869 | I877 | I878 | I893 | I897 | I911 |
| I917 | I923 | I933 | I937 | I940 | I941 | I950 | I957 | I973 | I974 |
| I995 | I996 | I997 | I998 | I1009 | I1015 | I1018 | I1033 | I1055 | I1069 |
| I1488 | I1497 | I1489 | I1499 | I1503 | I1527 | I1415 | I1419 | I1420 | I1424 |
| I1426 | I1432 | I1435 | I1437 | I1442 | I1443 | I1444 | I1366 | I1367 | I1369 |
| I1370 | I1371 | I1372 | I1374 | I1375 | I1376 | I1379 | I1381 | I1383 | I1360 |
| I1364 | I1365 | I1468 | I1477 | I1386 | I1387 | I1394 | I1401 | I1446 | I1448 |
| I1450 | I1451 | I1452 | I1455 | I1456 | I1458 | I1461 | I1507 | I1508 | I1513 |
| I1514 | I1519 | I1521 | I1526 | I1431 | I1331 | I1579 | I1485 | I1585 | I1529 |

## Item 15

The following cartridge cases were identified as having been fired in the Item 15 rifle:

| I1327 | I1330 | I1319 | I1354 | I1347 | I1334 | I1342 | I1315 | I692 | I1588 |
|-------|-------|-------|-------|-------|-------|-------|-------|------|-------|
| I1321 | I1312 | | | | | | | | |

## Item 17

The Item 33 cartridge case was identified as having been fired in the Item 17 revolver. The Item 1594 bullet was identified as having been fired from the barrel of the Item 17 revolver.

Page 53 of 58

001497

### Item 18

The following cartridge cases were identified as having been fired in the Item 18 rifle:

| I1246 | I1247 | I1249 | I1251 | I1252 | I1253 | I1254 | I1257 | I1259 | I1260 |
|---|---|---|---|---|---|---|---|---|---|
| I1261 | I1263 | I1264 | I1265 | I1101 | I1079 | I1112 | I1122 | I1116 | I1096 |
| I1100 | I1115 | I1131 | I1099 | I1134 | I1093 | I1084 | I1139 | I1105 | I1238 |
| I1092 | I1075 | I1244 | I1243 | I1245 | I1237 | I1241 | I1239 | I1286 | I1086 |
| I1288 | I1082 | I1132 | I1123 | I1113 | I1138 | I1117 | I1098 | I1103 | I1129 |
| I1119 | I1110 | I1090 | I1133 | I1108 | I1140 | I1078 | I1128 | I1085 | I1109 |
| I1102 | I1130 | I1125 | I1127 | I1088 | I1091 | I1076 | I1094 | I1097 | I1135 |
| I1111 | I1083 | I1077 | I1080 | I1137 | I1107 | I1285 | I1279 | I1274 | I1273 |
| I1275 | I1268 | I1272 | I1282 | I1287 | I1277 | I1284 | I1276 | I1269 | I1266 |
| I1283 | I1271 | I1120 | I1124 | I1121 | I1141 | I1087 | I1532 | I1576 | I1299 |

### Item 20

The following cartridge cases were identified as having been fired in the Item 20 rifle:

| I748 | I750 | I752 | I756 | I763 | I768 | I771 | I772 | I774 | I777 |
|---|---|---|---|---|---|---|---|---|---|
| I780 | I782 | I783 | I788 | I789 | I790 | I792 | I796 | I799 | I800 |
| I802 | I807 | I808 | I812 | I814 | I815 | I816 | I818 | I820 | I821 |
| I822 | I826 | I830 | I832 | I833 | I835 | I836 | I842 | I845 | I856 |
| I857 | I868 | I870 | I881 | I882 | I886 | I887 | I890 | I894 | I896 |
| I899 | I902 | I904 | I907 | I909 | I912 | I913 | I925 | I928 | I929 |
| I934 | I942 | I945 | I946 | I951 | I953 | I955 | I962 | I963 | I967 |
| I968 | I969 | I970 | I977 | I980 | I982 | I984 | I985 | I987 | I988 |
| I993 | I994 | I1003 | I1013 | I1017 | I1021 | I1022 | I1023 | I1027 | I1031 |
| I1036 | I1039 | I1040 | I1042 | I1044 | I1046 | I1047 | I1057 | I1058 | I1059 |

### Item 21

The following cartridge cases were identified as having been fired in the Item 21 rifle:

| I1534 | I1535 | I1536 | I1537 | I1538 | I1539 | I1540 | I1542 | I1543 | I1544 |
|---|---|---|---|---|---|---|---|---|---|
| I1545 | I1546 | I1548 | I1549 | I1550 | I1551 | I3167 | I1565 | I1566 | I1563 |
| I1561 | I1559 | I1567 | I1568 | I1569 | I1570 | I1572 | I1564 | I1575 | I1573 |
| I1592 | I1541 | I1547 | | | | | | | |

### Item 23

The following cartridge cases were identified as having been fired in the Item 23 rifle:

| I42 | I43 | I44 | I45 | I46 | I47 |
|---|---|---|---|---|---|

Page 54 of 58

001498

## Item 24

The following cartridge cases were identified as having been fired in the Item 24 rifle:

| I546 | I547 | I548 | I549 | I550 | I551 | I552 | I553 | I554 | I555 |
|------|------|------|------|------|------|------|------|------|------|
| I556 | I557 | I558 | I559 | I560 | I561 | I562 | I563 | I564 | I565 |
| I566 | I567 | I568 | I569 | I570 | I571 | I572 | I573 | I574 | I575 |
| I576 | I577 | I578 | I579 | I580 | I581 | I582 | I583 | I584 | I585 |
| I586 | I587 | I588 | I589 | I590 | I591 | I592 | I594 | I596 | I597 |
| I600 | I601 | I606 | I608 | I609 | I610 | I617 | I619 | I621 | I623 |
| I624 | I628 | I630 | I632 | I635 | I636 | I637 | I639 | I641 | I646 |
| I649 | I652 | I654 | I655 | I656 | I658 | I659 | I660 | I665 | I668 |
| I670 | I671 | I672 | I673 | I674 | I676 | I677 | I685 | I687 | I690 |
| I693 | I694 | I695 | I698 | I620 | | | | | |

**Methods:**

Association

Association examinations compare the physical and class characteristics of evidence items. An association conclusion is reached if the observable or measurable physical dimensions and design features of two items are in agreement, or are "physically consistent." If these dimensions and features are clearly different, an elimination conclusion is reached. If there is a lack of observable design features or measurable dimensions, the result is inconclusive.

Bullet Examination

Two bullets, either two evidence items or one evidence item and one bullet test fired in the Laboratory, undergo two stages of comparison. First, the bullets are examined to determine and compare their class characteristics. The class characteristics of fired bullets include diameter, number of land and groove impressions, direction of twist, and the widths of the land and groove impressions. If the class characteristics of the two bullets are not clearly different, the examination moves to a second stage using comparative microscopy.

A microscopic comparison examination consists of a search of the striated marks present on two bullets to determine if patterns of similarity exist. At the completion of these comparisons, one of the following three opinions is issued:

1) Exclusion (Elimination)

If two bullets have different class characteristics, an Exclusion opinion is rendered.

Exclusion opinions based on general differences are not required to be verified. However, an exclusion opinion based on a minor difference in a measured class characteristic cannot be

Page 55 of 58

001499

reported unless a second qualified firearms/toolmarks Examiner has examined the items in question and reached the same conclusion.

2) Identification

If the following conditions are met during the comparison of microscopic marks, an opinion of Identification is rendered:

 a) The degree of similarity is greater than the Examiner has ever observed in previous evaluations of bullets known to have been fired from different barrels.

 b) The degree of similarity is equivalent to that normally observed in bullets known to have been fired from the same barrel.

When these conditions are met the likelihood another tool (firearm) could have produced the same mark is so remote as to be considered a practical impossibility. An Identification opinion cannot be reported unless a second qualified firearms/toolmarks Examiner has examined the items in question and reached the same conclusion.

3) Inconclusive (No Conclusion)

If the conditions required for an Exclusion or Identification are not observed, an opinion of Inconclusive is rendered. A failure to meet the conditions for an Exclusion or Identification could be the result of limited microscopic marks of value, a lack of any observed microscopic similarity, or microscopic similarity that is present but too limited to meet the criteria for Identification.

Cartridge/Shotshell Case

 Two cartridge cases, either two evidence items or one evidence item and one cartridge case test fired in the Laboratory, undergo two stages of comparison. First, the cartridge cases are examined to determine and compare their class characteristics. The class characteristics of fired cartridge cases include caliber, shape of firing pin impression, shape and orientation of breech face marks, and relative locations of extractor and ejector marks. If the class characteristics of the two cartridge cases are not clearly different, the examination moves to a second stage using light and/or virtual comparison microscopy.

 A microscopic comparison examination consists of a search of the impressed and striated toolmarks present on two cartridge cases to determine if patterns of similarity exist. At the completion of these examinations, one of the following three opinions is issued:

1) Exclusion (Elimination)

If two cartridge cases have clearly different class characteristics, an Exclusion opinion is rendered.

Page 56 of 58

001500

Exclusion opinions based on general differences are not required to be verified. However, an exclusion opinion based on a minor difference in a measured class characteristic cannot be reported unless a second qualified firearms/toolmarks Examiner has examined the items in question and reached the same conclusion.

2) Identification

If the following conditions are met during the comparison of microscopic marks, an opinion of Identification is rendered:

    a) The degree of similarity is greater than the Examiner has ever observed in previous evaluations of cartridge cases known to have been fired in different firearms.

    b) The degree of similarity is equivalent to that normally observed in cartridge cases known to have been fired in the same firearm.

When these conditions are met the likelihood another tool (firearm) could have produced the same mark is so remote as to be considered a practical impossibility. An Identification opinion cannot be reported unless a second qualified firearms/toolmarks examiner has examined the items in question and reached the same conclusion.

3) Inconclusive (No Conclusion)

If the conditions required for an Exclusion or Identification are not observed, one of two types of inconclusive results can be reported. An opinion of No Conclusion is rendered if the impressed and/or striated toolmarks present in either or both of the specimens are of poor quality, have limited microscopic marks of value, lack any observed microscopic similarity, or microscopic similarity that is present but too limited to meet the criteria for Identification. An opinion of Nothing Found to Indicate is rendered if the microscopic marks of value on both specimens are of good quality but lack correspondence in the impressed and/or striated marks.

**Limitations:**

<u>Association</u>

    Association examinations are used to determine if two items are from a restricted group source and cannot be used to determine whether two items are from a unique source.

<u>Bullet Examination</u>

    Firearms/Toolmark Identification is an empirical science that relies on objective measurements and a subjective comparison of microscopic marks of value.

    Due to random changes in barrels such as wear, corrosion and lead accumulation, bullets

Page 57 of 58

001501

fired from the same barrel are sometimes not identifiable as such. Additionally, some barrel manufacturing methods routinely produce barrels that leave limited microscopic marks of value on fired bullets. Damaged, corroded or fragmented bullets may be of little or no value for comparison purposes.

Cartridge/Shotshell Cases

Firearms/Toolmark Identification is an empirical science that relies on objective measurements and a subjective comparison of microscopic marks of value.

Due to possible changes in firearm operating surfaces from wear, corrosion, and ordinary fouling and differences in ammunition design and construction, cartridge cases fired in the same firearm are sometimes not identifiable as such. Additionally, some firearm manufacturing methods routinely produce working surfaces that leave limited microscopic marks of value on fired cartridge cases.

Virtual comparison microscopy (VCM) is restricted to the surface that the three-dimensional toolmark topographical instrument is capable of measuring to produce a digital reproduction. Additionally, individual characteristics may be present on the evidentiary item(s) and may not be reproduced during a scan. This may be due to interference from lacquer/sealant, environmental damage, debris, or measuring limits for an instrument. Furthermore, physical characteristics that are not measurable, such as the metallic qualities of an item, may not be available for evaluation.

**Remarks:**

For questions about the content of this report, please contact Forensic Examiner Erich D. Smith at (703)632-7242. For questions about the status of your submission, including any remaining forensic examinations, please contact Erin P Martin at (703)632-7708.

The evidence, which includes secondary evidence, will be returned under separate cover.

This report contains the opinions and interpretations of the issuing examiner(s) and is supported by records retained in the FBI files.

The work described in this report was conducted at the Quantico Laboratory.

Erich D. Smith
Firearms/Toolmarks Unit

001502